Exhibit B

Exhibit B

WIP Status: WIP (W), Prebill (P), Billed (B), Cosmetic (C)

Client/Matter: Scofield, Rebecca (D079747)Ashley Guillard (00001)

| Transaction Date | Timekeeper | Billed Hours | Billed Amount | To Bill Hours | Rate | To Bill Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 3/5/2026 | Bibb, Hillary (05667) | 0.00 | 0.10 | 0.10 | 315.00 | $31.50 | Review final judgment entered by the Court |
| 3/3/2026 | Carone, Cory M. (05984) | 0.00 | $ | 0.30 | 400.00 | $120.00 | Draft proposed judgment |
| 2/27/2026 | Bibb, Hillary (05667) | 7.40 | $ 2,331.00 | 7.40 | 315.00 | $2,331.00 | Trial prep (.5); attend day four of trial (6.5); debrief with client after trial (.4) |
| 2/26/2026 | Bibb, Hillary (05667) | 8.30 | $ 2,614.50 | 8.30 | 315.00 | $2,614.50 | Complete pre-trial items (.6); attend day three of trial (7.0); debrief with client after trial (.4); work on exhibits for closing arguments (.3) |
| 2/25/2026 | Bibb, Hillary (05667) | 8.10 | $ 2,551.50 | 8.10 | 315.00 | $2,551.50 | Complete pre-trial items (.6): attend day two of trial (6.5): debrief with Wendy Olson and Cory Carone and onease for day three of trial (1.0) |
| 2/24/2026 | Bibb, Hillary (05667) | 9.20 | $ 2,898.00 | 9.20 | 315.00 | $2,898.00 | Review second amended exhibit list filed by defendant and create binder for attorneys for trial (.3); Attend and participate in day one of trial (8.5); debrief after trial with Wendy Olson and Cory Carone and client (.3); load defendant's exhibits into trial director (.1) |
| 2/23/2026 | Bibb, Hillary (05667) | 6.60 | $ 2,079.00 | 6.60 | 315.00 | $2,079.00 | Attend pre-trial conference with attorneys and Rebecca Scofield and test trial technology (2.1); attend trial prep session with Rebecca Scofield (.7); attend trial prep session with Chris Hanson (1.0) attend trial prep session with Kim Rytter (.2); trial prep (2.5); upload second amended trial exhibits to Box and send to Ashley Guillard (.1); email correspondence with Ashley Guillard re the same |
| 2/22/2026 | Bibb, Hillary (05667) | 4.00 | $ 1,260.00 | 4.00 | 315.00 | $1,260.00 | Trial prep session with Rebecca Scofield (1.8); draft second amended trial exhibit list (.4); email correspondence with attorneys re the same (.1) trial prep (1.7) |
| 2/21/2026 | Bibb, Hillary (05667) | 3.10 | $ 976.50 | 3.10 | 315.00 | $976.50 | Trial prep |
| 2/20/2026 | Bibb, Hillary (05667) | 2.20 | $ 693.00 | 2.20 | 315.00 | $693.00 | Office conference with Wendy Olson re remaining trial prep items (.2); trial prep (2.0) |
| 2/19/2026 | Bibb, Hillary (05667) | 4.00 | $ 1,260.00 | 4.00 | 315.00 | $1,260.00 | Trial prep session with Rebecca Scofield and Wendy Olson (2.0); continue juror research (1.5); trial prep (.5) |
| 2/18/2026 | Bibb, Hillary (05667) | 5.30 | $ 1,669.50 | 5.30 | 315.00 | $1,669.50 | Review and analyze declaration of Wendy Olson in support of motion to take judicial notice and prepare exhibits (.2); trial prep (4.5); continue juror research (.6) |
| 2/17/2026 | Bibb, Hillary (05667) | 5.00 | $ 1,575.00 | 5.00 | 315.00 | $1,575.00 | Trial prep session with John Carlsen, Cory Carone, and Wendy Olson (1.1); review juror pool information received from the Court and conduct juror research (2.3); trial prep session with Sean Quinlan, Cory Carone, and Wendy Olson (1.0); review trial exhibit 14 and select time stamps to make clips for the jury (.5); email correspondence with Wendy Olson and Cory Carone re the same (.1) |
| 2/16/2026 | Bibb, Hillary (05667) | 4.20 | $ 1,323.00 | 4.20 | 315.00 | $1,323.00 | Work on trial notebook (.5); video conference with Wendy Olson and Cory Carone to discuss trial prep (.5); trial prep session with Chris Hanson, Wendy Olson, and Cory Carone (1.5) upload exhibits used in Chris Hanson trial prep to Box with corresponding Page Vault metadata spreadsheets and email correspondence with attorneys re the same (.7); trial prep session with Dr. Rebecca Tallent (1.0) |
| 2/15/2026 | Bibb, Hillary (05667) | 1.50 | $ 472.50 | 1.50 | 315.00 | $472.50 | Review and analyze Cory Carone's trial outline notes and email correspondence between Cory Carone and Wendy Olson re trial prep session strategy in preparation for sessions scheduled on February 17 and February 18 (.3); trial prep (1.2) |
| 2/13/2026 | Bibb, Hillary (05667) | 1.80 | $ 567.00 | 1.80 | 315.00 | $567.00 | Create physical exhibit binders for Wendy Olson and Cory Carone (.6); email correspondence with the courtroom deputy re testing of trial technology (.1); attend Margie Scofield trial prep session with Wendy Olson (1.1) |
| 2/12/2026 | Bibb, Hillary (05667) | 2.90 | $ 913.50 | 2.90 | 315.00 | $913.50 | Coordinate creation of flash drive to deliver to the Court with electronic exhibits and certifications from the City of Moscow and PageVault (.5); compare affidavit and corresponding export from PageVault with amended trial exhibit list (.8); trial prep session with Wendy Olson and Rebecca Scofield (1.6) |
| 2/6/2026 | Bibb, Hillary (05667) | 0.50 | $ 157.50 | 0.50 | 315.00 | $157.50 | Correspondence with project staff and PageVault team re affidavit request (.3) review and analyze defendant's motion for continuance of trial (.2) |
| 2/5/2026 | Bibb, Hillary (05667) | 0.40 | $ 126.00 | 0.40 | 315.00 | $126.00 | Review notes from Cory Carone re pretrial conference (.2) email correspondence with Cory Carone and Wendy Olson re the same (.1); correspondence with Maren Armbrust re scheduling time to test trial tech (.1) |
| 2/4/2026 | Bibb, Hillary (05667) | 1.20 | $ 378.00 | 1.20 | 315.00 | $378.00 | Attend trial prep session with Wendy Olson and client (1.0); review subpoena responses from witnesses and update witness chart (.2) |
| 2/3/2026 | Bibb, Hillary (05667) | 1.20 | $ 378.00 | 1.20 | 315.00 | $378.00 | Coordinate creation of flash drive with new exhibits to send to Ashley Guillard (.2); email correspondence with Wendy Olson re subpoena to Margie Scofield (.1) load trial exhibits into trial director (.5) create and compile list of trial exhibits captured from PageVault to obtain authentication affidavit from PageVault (.4) |
| 2/2/2026 | Bibb, Hillary (05667) | 3.00 | $ 945.00 | 3.00 | 315.00 | $945.00 | Revise amended trial exhibit list (.4); finalize and mark new trial exhibits (.9); email correspondence with Wendy Olson and Cory Carone re new exhibit review (.1); meeting with Wendy Olson and Cory Carone re trial prep (.4); send Box link with exhibits to Gritman Medical Center custodian (.2); finalize trial subpoenas and draft accompanying cover letters (.4); upload new trial exhibits to Box and send to Ashley Guillard (.3); email correspondence to Ashley Guillard re amended trial exhibit list, protective order documents, and new trial exhibits (.3) |
| 1/30/2026 | Bibb, Hillary (05667) | 0.40 | $ 126.00 | 0.40 | 315.00 | $126.00 | Meeting with Wendy Olson re additional video exhibits (.2); email correspondence with client re trial exhibits (.1); correspondence with Wendy Olson re amended trial exhibit list (.1) |
| 1/29/2026 | Bibb, Hillary (05667) | 3.70 | $ 1,165.50 | 3.70 | 315.00 | $1,165.50 | Email correspondence with Anders Pedersen re Gritman medical center certification of documents (.2); telephone conference with Anders Pedersen re the same (.1); redact (.7); trial prep with Rebecca Scofield (1.6); review Ashley Guillard's social media accounts and additional videos to include in amended exhibit list (1.1) |
| 1/28/2026 | Bibb, Hillary (05667) | 1.00 | $ 315.00 | 1.00 | 315.00 | $315.00 | Gather documents received from the University of Idaho and transmit to Cory Carone in preparation for call with Kim Rytter (.3); re-send handful of plaintiff's trial exhibits to Ashley Guillard via email due to bounce-back (.2); coordinate creation of encrypted flash drive with plaintiff's Houston address (.3); locate documents online to assist with Anders Pedersen's research on self-authenticating records (.2) |
| 1/27/2026 | Bibb, Hillary (05667) | 0.90 | $ 283.50 | 0.90 | 315.00 | $283.50 | Reupload plaintiff's trial exhibits to Box and send to Ashley Guillard (.2) meet and confer video conference with Ashley Guillard (.2); email correspondence with Wendy Olson and Cory Carone re trial exhibits and result of meet and confer (.2); email correspondence with Ashley Guillard to transmit plaintiff trial exhibits small enough to email (.3) |
| 1/26/2026 | Bibb, Hillary (05667) | 1.00 | $ 315.00 | 1.00 | 315.00 | $315.00 | Trial prep meeting with Rebecca Scofield, Wendy Olson, and Cory Carone (.6); create witness chart and circulate to attorneys (.2) email correspondence with Wendy Olson re trial subpoenas (.2) |
| 1/23/2026 | Bibb, Hillary (05667) | 1.80 | $ 567.00 | 1.80 | 315.00 | $567.00 | Teams meeting with Wendy Olson and Cory Carone re trial prep (.6); research protocol for obtaining PageVault affidavits (.3); review Ashley Guillard Facebook account for possible additional PageVault captures (.6); review memorandum decision and order re motion to exclude, motion for protective order, and motion in limine (.3) |
| 1/22/2026 | Bibb, Hillary (05667) | 1.30 | $ 409.50 | 1.30 | 315.00 | $409.50 | Draft trial subpoenas (.8): research federal witness fee rules (.3) email correspondence with Wendy Olson and Cory Carone re pre-trial deadlines and scheduline of trial ones (.2) |
| 1/20/2026 | Bibb, Hillary (05667) | 0.60 | $ 189.00 | 0.60 | 315.00 | $189.00 | Review Ashley Guillard TikTok account (.2); email correspondence with Wendy Olson and Cory Carone re trial prep (.1); download new documents from Rebecca Bohn, review, and organize in cases folder for attorney review (.3) |
| 12/18/2025 | Bibb, Hillary (05667) | 0.40 | $ 126.00 | 0.40 | 315.00 | $126.00 | Download, review and organize new documents received from Rebecca Bohn for attorney review; email correspondence to Wendy Olson and Cory Carone re the same; email correspondence with Rebecca Bohn re receipt of documents |
| 11/5/2025 | Bibb, Hillary (05667) | 0.30 | $ 90.00 | 0.30 | 300.00 | $90.00 | Download new document from Rebecca Bohn, save to Cases file, and review the same; email correspondence with attorneys re the same; review Ashley Guillard's social media accounts |
| 10/16/2025 | Bibb, Hillary (05667) | 0.20 | $ 60.00 | 0.20 | 300.00 | $60.00 | Download new document from Rebecca Bohn, review, and save to Cases file; email correspondence with attorneys re the same |
| 10/13/2025 | Bibb, Hillary (05667) | 0.80 | $ 240.00 | 0.80 | 300.00 | $240.00 | Download new medical records from Box received from Rebecca Bohn and save them to Cases file; email correspondence with Wendy Olson and Cory Carone re the same; email correspondence with attorneys re Ashley's new TikToks and initial PageVault captures; review trial brief and motion in limine |
| 10/10/2025 | Bibb, Hillary (05667) | 0.10 | $ 30.00 | 0.10 | 300.00 | $30.00 | Review and analyze email from Rebecca Bohn re transfer of treatment records |
| 10/8/2025 | Bibb, Hillary (05667) | 1.10 | $ 330.00 | 1.10 | 300.00 | $330.00 | Locate videos to use in support of motion for protective order; email correspondence with attorneys re the same; request PageVault capture of new TikTok post |
| 10/7/2025 | Bibb, Hillary (05667) | 6.50 | $ 1,950.00 | 6.50 | 300.00 | $1,950.00 | Create demonstrative trial exhibit; draft final trial exhibit list; compile, sticker, and finalize trial exhibits; email correspondence with attorneys re the same; office conference with Wendy Olson and Cory Carone re exhibits subject to protective order; revise trial exhibits and assist with filing |
| 10/6/2025 | Bibb, Hillary (05667) | 2.90 | $ 870.00 | 2.90 | 300.00 | $870.00 | Save new client documents to file; call Gritman Medical Center to obtain password to access medical records; email correspondence with Wendy Olson and Cory Carone re the same; call and email correspondence with Rebecca Bohn re medical records; set up Box link to receive medical records from Rebecca Bohn; email correspondence with attorneys re the same; work on trial exhibits |
| 10/2/2025 | Bibb, Hillary (05667) | 0.50 | $ 150.00 | 0.50 | 300.00 | $150.00 | Meeting with attorneys re pretrial deadlines and tasks; provide Cory Carone information for medical record request |
| 9/29/2025 | Bibb, Hillary (05667) | 1.50 | $ 450.00 | 1.50 | 300.00 | $450.00 | Draft jury instructions; email correspondence with attorneys re the same |
| 9/24/2025 | Bibb, Hillary (05667) | 2.60 | $ 780.00 | 2.60 | 300.00 | $780.00 | Review defendant's reply to plaintiff's response to rule 702 motion; create and work on master trial exhibit list; email correspondence with attorneys re the same |
| 9/17/2025 | Bibb, Hillary (05667) | 0.70 | $ 210.00 | 0.70 | 300.00 | $210.00 | Download new documents from Chris Hanson and save to file; email correspondence with attorneys re the same |
| 9/16/2025 | Bibb, Hillary (05667) | 0.40 | $ 120.00 | 0.40 | 300.00 | $120.00 | Revise opposition to Daubert motion; email correspondence with attorneys re the same |
| 9/15/2025 | Bibb, Hillary (05667) | 0.60 | $ 180.00 | 0.60 | 300.00 | $180.00 | Complete inserting cites into opposition brief; email correspondence with Wendy Olson and Cory Carone re the same; review email from Chrisopher Hansen re records request |
| 9/12/2025 | Bibb, Hillary (05667) | 0.50 | $ 150.00 | 0.50 | 300.00 | $150.00 | Draft declaration of Wendy Olson in support of Plaintiff's opposition to defendant's rule 702 motion in limine: revise oposition brief to include oincites |
| 9/10/2025 | Bibb, Hillary (05667) | 0.10 | $ 30.00 | 0.10 | 300.00 | $30.00 | Save new emails from client to be used as trial exhibits to Cases file |
| 8/28/2025 | Bibb, Hillary (05667) | 0.60 | $ 180.00 | 0.60 | 300.00 | $180.00 | Telephone conference with Wendy Olson and Cory Carone re pre-trial deadlines; obtain PageVault capture of defendant's new TikTok |
| 8/14/2025 | Bibb, Hillary (05667) | 0.20 | $ 60.00 | 0.20 | 300.00 | $60.00 | Start shells for trial exhibit list and trial witness list |
| 8/12/2025 | Bibb, Hillary (05667) | 0.10 | $ 30.00 | 0.10 | 300.00 | $30.00 | Review order setting trial from the Court; email correspondence with Wendy Olson and Cory Carone re the same |
| 5/16/2025 | Bibb, Hillary (05667) | 1.60 | $ 480.00 | 1.60 | 300.00 | $480.00 | Investigate Ashley Guillard's new social media posts; email correspondence with attorneys re the same; request PageVault capture of defendant's new TikTok |
| 4/3/2025 | Bibb, Hillary (05667) | 0.10 | $ 30.00 | 0.10 | 300.00 | $30.00 | Insert declaration cites into opposition brief; send documents to editing |
| 4/2/2025 | Bibb, Hillary (05667) | 0.30 | $ 90.00 | 0.30 | 300.00 | $90.00 | Email correspondence with Cory Carone re opposition to defendant's motion for reconsideration; draft declaration of Wendy Olson to accompany motion |
| 10/8/2025 | Bryant, David E. (06361) | 0.50 | $ 80.00 | 0.50 | 160.00 | $80.00 | Revise motion for entry of protective order (0.3), cite check same (0.2) |
| 2/27/2026 | Carone, Cory M. (05984) | 5.50 | $ 2,200.00 | 5.50 | 400.00 | $2,200.00 | Prepare for, attend, and debrief day four of trial |
| 2/26/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Attend client meeting to discuss strategy for closing argument |
| 2/26/2026 | Carone, Cory M. (05984) | 7.50 | $ 3,000.00 | 7.50 | 400.00 | $3,000.00 | Prepare for, attend, and debrief day three of trial |
| 2/26/2026 | Carone, Cory M. (05984) | 1.70 | $ 680.00 | 1.70 | 400.00 | $680.00 | Analyze exhibits, damages, and testimony to highlight in closing argument |
| 2/25/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Attend trial preparation session with John Carlsen |
| 2/25/2026 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Revise trial outline for Chris Hanson |
| 2/25/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Attend trial preparation session with Rebecca Bohn |
| 2/25/2026 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Revise trial outline for John Carlsen |
| 2/25/2026 | Carone, Cory M. (05984) | 8.00 | $ 3,200.00 | 8.00 | 400.00 | $3,200.00 | Prepare for, attend, and debrief day two of trial |
| 2/24/2026 | Carone, Cory M. (05984) | 10.00 | $ 4,000.00 | 10.00 | 400.00 | $4,000.00 | Prepare for, attend, and debrief day one of trial |
| 2/24/2026 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Revise trial outline for Sean Quinlan |
| 2/24/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Revise trial outline for Kim Rytter |
| 2/24/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Revise trial outline for Rebecca Tallent |
| 2/24/2026 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Revise trial outline for Chris Hanson |
| 2/24/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Meet with Sean Quinlan re trial preparation |
| 2/24/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Meet with Dr. Tallent re trial preparation |
| 2/23/2026 | Carone, Cory M. (05984) | 2.50 | $ 1,000.00 | 2.50 | 400.00 | $1,000.00 | Prepare for and attend pretrial conference and testing of technology for trial |
| 2/23/2026 | Carone, Cory M. (05984) | 2.10 | $ 840.00 | 2.10 | 400.00 | $840.00 | Revise Chris Hanson trial outline |
| 2/23/2026 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Meet with Chris Hanson to prepare for trial |
| 2/23/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Prepare for and attend trial preparation session with Kim Rytter |
| 2/23/2026 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Analyze jury pool |
| 2/23/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review Guillard's trial brief, witness list, and exhibit list |
| 2/22/2026 | Carone, Cory M. (05984) | 1.80 | $ 720.00 | 1.80 | 400.00 | $720.00 | Draft trial outline for John Carlsen |
| 2/22/2026 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Draft trial outline for Rebecca Tallent |
| 2/22/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Attend trial preparation session with Rebecca Scofield |
| 2/22/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Draft trial outline for Kim Rytter |
| 2/22/2026 | Carone, Cory M. (05984) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Draft trial outline for Sean Quinlan |
| 2/21/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise draft opening statement |
| 2/21/2026 | Carone, Cory M. (05984) | 4.40 | $ 1,760.00 | 4.40 | 400.00 | $1,760.00 | Prepare trial outline for Chris Hanson |
| 2/21/2026 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Draft trial outline for Kim Rytter |
| 2/17/2026 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Attend trial preparation session with John Carlsen |
| 2/17/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review jury questionnaire responses |
| 2/17/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Review notes in preparation for trial preparation sessions with John Carlsen and Sean Quinlan |
| 2/17/2026 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Attend trial preparation session with Sean Quinlan |
| 2/16/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Call with Wendy Olson to debrief trial preparation session with Rebecca Tallent |
| 2/16/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Meet with Rebecca Tallent to prepare for trial |
| 2/16/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Prepare for witness preparation sessions with Chris Hanson and Rebecca Tallent |
| 2/16/2026 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Meet with Wendy Olson and Hillary Bibb re trial preparation, with emphasis on admitting exhibits and plan for trial order |
| 2/16/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Call with Wendy Olson to debrief trial preparation session with Chris Hanson |
| 2/16/2026 | Carone, Cory M. (05984) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Meet with Chris Hanson to prepare for trial |
| 2/16/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review witness order and communicate with Wendy Olson re potential revisions |
| 2/15/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Analyze decision denying Defendant's motion to dismiss and motion to continue |
| 2/14/2026 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Draft initial trial outline for Chris Hanson |
| 2/14/2026 | Carone, Cory M. (05984) | 3.70 | $ 1,480.00 | 3.70 | 400.00 | $1,480.00 | Review trial exhibits in preparation for trial |
| 2/14/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Draft initial trial outline for John Carlsen |
| 2/14/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Draft initial trial outline for Rebecca Tallent |
| 2/14/2026 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Draft initial trial outline for Sean Quinlan |
| 2/9/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise oppositions to Defendants' motion to dismiss and motion to continue trial |
| 2/8/2026 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Schedule trial preparation meetings with witnesses |
| 2/5/2026 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Attend pretrial conference |
| 2/3/2026 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Revise letters to trial witnesses serving subpoenas and communicate with the witnesses re the same |
| 2/3/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Meet with Wendy Olson and Hillary Bibb re plan for meeting with trial witnesses |
| 1/28/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review documents produced by University of Idaho |
| 1/28/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review potential self authenticating documents under FRE 902 |
| 1/28/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Call with Kim Rytter from University of Idaho re appearing at trial |
| 1/28/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Document call with Kim Rytter |
| 1/27/2026 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Revise letter to Ashley Guillard re use of confidential documents |
| 1/27/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Attend meet and confer with Ashley Guillard re admissibility of exhibits at trial |
| 1/27/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Draft email to Ashley Guillard documenting meet and confer |
| 1/26/2026 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Attend trial preparation meeting with Rebecca Scofield, Wendy Olson, and Hillary Bibb |
| 1/26/2026 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Email correspondence with Kim Rytter re trial attendance |
| 1/23/2026 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Analyze court order on motions in limine and protective order |
| 1/23/2026 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Attend trial preparation meeting with Wendy Olson and Hillary Bibb |
| 1/23/2026 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Communicate with Kim Rytter re trial appearance |
| 10/13/2025 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise trial brief and motion in limine |
| 10/11/2025 | Carone, Cory M. (05984) | 2.60 | $ 1,040.00 | 2.60 | 400.00 | $1,040.00 | Draft trial brief |
| 10/11/2025 | Carone, Cory M. (05984) | 1.30 | $ 520.00 | 1.30 | 400.00 | $520.00 | Draft motion in limine |
| 10/8/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Interoffice communications re drafting motion for protective order |
| 10/7/2025 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Revise pretrial filings for submission |
| 10/7/2025 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Revise stipulated motion for protective order |
| 10/6/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review supplemental initial disclosures |
| 10/4/2025 | Carone, Cory M. (05984) | 1.70 | $ 680.00 | 1.70 | 400.00 | $680.00 | Revise pretrial filings including witness list, jury instructions, and voir dire questions |
| 10/3/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Communicate request for medical records |
| 10/2/2025 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Review verdict form |
| 10/2/2025 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Attend case team meeting re selection of trial exhibits |
| 10/2/2025 | Carone, Cory M. (05984) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Revise jury instructions |
| 9/29/2025 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Research applicable pattern jury instructions |
| 9/28/2025 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Draft proposed jury instructions |
| 9/28/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Research ability to supplement initial disclosures |
| 9/28/2025 | Carone, Cory M. (05984) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Draft trial witness list |
| 9/24/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review Defendant's reply in support of Daubert motion |
| 9/16/2025 | Carone, Cory M. (05984) | 1.30 | $ 520.00 | 1.30 | 400.00 | $520.00 | Revise opposition to Defendant's Daubert motion |
| 9/11/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Analyze Guillard's Daubert motion |
| 9/11/2025 | Carone, Cory M. (05984) | 3.60 | $ 1,440.00 | 3.60 | 400.00 | $1,440.00 | Draft opposition to defendant's Daubert motion |
| 9/11/2025 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review Plaintiff's expert disclosures |
| 9/11/2025 | Carone, Cory M. (05984) | 1.40 | $ 560.00 | 1.40 | 400.00 | $560.00 | Research in support of opposition to Daubert motion |
| 9/9/2025 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Prepare for and attend client call re trial preparation |
| 9/7/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review court's scheduling order to confirm briefing schedule for Daubert motions |
| 9/2/2025 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Call with counsel for University of Idaho and debrief the same with Wendy Olson |
| 9/2/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review court's order re venue of trial |

| Date | Attorney | Hours | Rate | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2025 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Attend team meeting re strategy for upcoming pre-trial disclosures |
| 8/26/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Communicate about plan for pre-trial deadlines |
| 8/12/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review trial schedule and communicate about the same |
| 8/11/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Communications about setting a trial date |
| 6/17/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Analyze order denying Guillard's objections to magistrate judge's decision |
| 6/13/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Analyze Scofield's request to appeal decision on motion for reconsideration |
| 6/13/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Revise joint status report about trial schedule and judicial settlement conference, incorporating response from Ashley Guillard |
| 6/10/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Attend meet and confer with Ashley Guillard about a settlement conference and trial date |
| 6/10/2025 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Draft joint status report about trial date and judicial settlement conference |
| 6/2/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review memorandum and order denying Guillard's motion for reconsideration |
| 5/6/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Respond to Guillard's request for all documents we received in response to our subpoena to TikTok |
| 4/22/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Review Guillard's reply in support of motion for reconsideration |
| 4/7/2025 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Revise opposition to motion for reconsideration and Olson declaration supporting the same |
| 4/3/2025 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Revise opposition to motion for reconsideration incorporating revisions from Wendy Olson |
| 4/2/2025 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Revise opposition to motion for reconsideration, focusing on cleaning up entire brief and adding record cites |
| 4/1/2025 | Carone, Cory M. (05984) | 1.70 | $ 680.00 | 1.70 | 400.00 | $680.00 | Draft opposition to motion for reconsideration, focusing on argument that the evidence Defendants submits is irrelevant |
| 4/1/2025 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Draft opposition to motion for reconsideration, focusing on the introduction, background, and legal standard sections |
| 3/31/2025 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review claimed evidence submitted by Ashley Guillard in support of her motion for reconsideration |
| 3/31/2025 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Research in support of opposition to motion for reconsideration |
| 3/31/2025 | Carone, Cory M. (05984) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Draft opposition to Guillard's motion for reconsideration, focusing primarily on section arguing that the evidence cited is not newly discovered |
| 3/31/2025 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Review Defendant's motion for reconsideration |
| 2/24/2025 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Draft joint status report re setting trial and participating in a judicial settlement conference |
| 2/20/2025 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Draft correspondence to Ashley Guillard re preparing a joint status report to the Court re trial setting |
| 2/19/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Draft correspondence with Ashley Guillard re preparing a joint status report re outstanding issues before trial |
| 2/12/2025 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Communicate with the Court re scheduling a trial conference setting |
| 2/4/2025 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review order denying motion for reconsideration |
| 2/27/2026 | Olson, Wendy J. (05188) | 6.50 | $ 2,600.00 | 6.50 | 400.00 | $2,600.00 | Participate in final day of Scofield trial |
| 2/26/2026 | Olson, Wendy J. (05188) | 9.20 | $ 3,680.00 | 9.20 | 400.00 | $3,680.00 | Participate in Day 3 of trial (7.0); prepare for day 4 of trial (2.2) |
| 2/25/2026 | Olson, Wendy J. (05188) | 9.70 | $ 3,880.00 | 9.70 | 400.00 | $3,880.00 | Participate in day 2 of trial (6.5); meet with witnesses for trial prep (1.5); revise witness outlines (1.2); work on closing (.5) |
| 2/24/2026 | Olson, Wendy J. (05188) | 9.40 | $ 3,760.00 | 9.40 | 400.00 | $3,760.00 | Participate in first day of trial (8.0); revise outline for Ashley Guillard examination and review additional clips of videos to play (1.1) ; meet with client after trial (.3) |
| 2/23/2026 | Olson, Wendy J. (05188) | 6.10 | $ 2,440.00 | 6.10 | 400.00 | $2,440.00 | Participate in pretrial conference (1.5); meet with client to prepare for trial (1.0); work on trial outlines and opening statement (2.1); review defendant's filings and identify items objected to (1.1); rewatch certain TikToks in preparation for examination of defendant (.4) |
| 2/22/2026 | Olson, Wendy J. (05188) | 3.50 | $ 1,400.00 | 3.50 | 400.00 | $1,400.00 | Review and respond to various emails from Ashley Guillard re trial order and witness list (.2); review new filings by Ashley Guillard (.3); meet with Rebecca Scofield to prepare for trial (1.8); revise Scofield outline (.3); review Cory Carone outlines and provide feedback (.3); research exhibits on Guillard exhibit list (.2); work on opening (.5) |
| 2/21/2026 | Olson, Wendy J. (05188) | 1.90 | $ 760.00 | 1.90 | 400.00 | $760.00 | Work on opening (1.6); review Cory Carone outline for Chris Hansen and provide feedback (.3) |
| 2/20/2026 | Olson, Wendy J. (05188) | 1.90 | $ 760.00 | 1.90 | 400.00 | $760.00 | Exchange emails with defendant re judicial notice motion and stipulation to exhibits (.1); work on Guillard trial outline (1.2); work on opening (.6) |
| 2/19/2026 | Olson, Wendy J. (05188) | 2.80 | $ 1,120.00 | 2.80 | 400.00 | $1,120.00 | Meet with Rebecca Scofield for trial prep (2.0); work on Ashley Guillard trial examination outline (.8) |
| 2/17/2026 | Olson, Wendy J. (05188) | 2.00 | $ 800.00 | 2.00 | 400.00 | $800.00 | Attend trial prep session for John Carlsen (1.0); review videos to select portions to include (.6); draft motion for judicial notice (.3); exchange emails with defendant re stipulation and appearance at trial (.1) |
| 2/16/2026 | Olson, Wendy J. (05188) | 3.60 | $ 1,440.00 | 3.60 | 400.00 | $1,440.00 | Telephone conference with John Ashby re Rebecca Bohn testimony (.2); teams conference with Cory Carone and Hillary Bibb re trial prep (.5); meet with Chris Hansen re trial prep (1.2); meet with Rebecca Bohn re trial prep (.6); meet with Rebecca Tallent re trial prep (.7); finish Rebecca Scofield trial outline and send to client for review (.4) |
| 2/15/2026 | Olson, Wendy J. (05188) | 3.80 | $ 1,520.00 | 3.80 | 400.00 | $1,520.00 | Work on Rebecca Scofield trial outline (3.2); work on Rebecca Bohn trial outline (.3); review court order denying motion to continue and motion to dismiss for lack of subject matter jurisdiction |
| 2/13/2026 | Olson, Wendy J. (05188) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Meet with Margie Scofield re trial prep |
| 2/12/2026 | Olson, Wendy J. (05188) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Participate in trial prep meeting with client |
| 2/9/2026 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Finalize and file oppositions to motions to continue and to dismiss complaint |
| 2/8/2026 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Finish drafts of opposition to motion to continue and opposition to motion to dismiss for lack of subject matter jurisdiction |
| 2/7/2026 | Olson, Wendy J. (05188) | 2.10 | $ 840.00 | 2.10 | 400.00 | $840.00 | Draft opposition to motion to dismiss; work on opposition to motion to continue |
| 2/5/2026 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Participate in pretrial conference and update client |
| 2/4/2026 | Olson, Wendy J. (05188) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Participate in trial prep with client |
| 1/30/2026 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Review exhibits and identify those to supplement with |
| 1/29/2026 | Olson, Wendy J. (05188) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Trial prep with Rebecca Scofield |
| 1/28/2026 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Work on various trial prep issues |
| 9/14/2025 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Review and provide feedback on opposition to motion to exclude experts |
| 11/14/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Communicate with the Court re trial schedule |
| 7/18/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Communicate with court re trial date |
| 7/15/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Draft opposition to second motion to reassign |
| 7/14/2024 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Revise opposition to motion to alter or amend judgment |
| 7/13/2024 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Revise opposition to motion to alter or amend judgment |
| 7/12/2024 | Carone, Cory M. (05984) | 2.80 | $ 1,120.00 | 2.80 | 400.00 | $1,120.00 | Research and draft opposition to motion to alter or amend judgment |
| 7/11/2024 | Carone, Cory M. (05984) | 1.70 | $ 680.00 | 1.70 | 400.00 | $680.00 | Research and draft opposition to motion to alter or amend |
| 7/9/2024 | Carone, Cory M. (05984) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Research in support of opposition to motion to amend judgment |
| 7/2/2024 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Revise opposition to motion to reassign |
| 6/29/2024 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Revise opposition to motion to reassign to district judge |
| 6/28/2024 | Carone, Cory M. (05984) | 2.50 | $ 1,000.00 | 2.50 | 400.00 | $1,000.00 | Draft opposition to motion to reassign to district judge |
| 6/27/2024 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Draft opposition to motion to reassign |
| 6/26/2024 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Research opposition to motion for reassignment to district judge |
| 6/21/2024 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Finalize First Amended Complaint for filing |
| 6/18/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review scheduling order re trial date and communicate re the same |
| 2/15/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise reply in support of motion for punitive damages |
| 2/13/2024 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise reply in support of motion for summary judgment |
| 1/12/2024 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Revise motion for leave to add punitive damages |
| 1/10/2024 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Revise motion for summary judgment |
| 1/8/2024 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Email correspondence re potential motion for summary judgment |
| 12/7/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | #DIV/0! | $0.00 | Attend and debrief status conference |
| 11/28/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | #DIV/0! | $0.00 | Email correspondence with University of Idaho re Defendant's subpoena |
| 11/16/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | #DIV/0! | $0.00 | Analyze notice of intent to serve subpoena |
| 11/13/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | #DIV/0! | $0.00 | Analyze order denying motion for reconsideration |
| 11/12/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise reply in support of motion for summary judgment |
| 11/10/2023 | Carone, Cory M. (05984) | 1.50 | $ 600.00 | 1.50 | 400.00 | $600.00 | Revise reply in support of motion for summary judgment |
| 11/6/2023 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Finalize expert disclosures and email correspondence re summary judgment reply brief |
| 11/1/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Analyze opposition to motion for summary judgment |
| 10/24/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.40 | 400.00 | $160.00 | Attend call re expert witness on damages |
| 10/16/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.40 | 400.00 | $160.00 | Review Defendant's new posts on YouTube |
| 10/10/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review motion for summary judgment |
| 10/9/2023 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.90 | 400.00 | $360.00 | Review exhibits for motion for summary judgment |
| 10/6/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Prepare for and attend call re motion for summary judgment |
| 10/5/2023 | Carone, Cory M. (05984) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Revise summary judgment pleadings |
| 9/30/2023 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Revise motion for summary judgment |
| 9/29/2023 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Finalize and file reply in support of motion to quash Meta subpoena |
| 9/28/2023 | Carone, Cory M. (05984) | 2.60 | $ 1,040.00 | 2.60 | 400.00 | $1,040.00 | Draft reply in support of motion to quash Meta subpoena |
| 9/19/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review motion for summary judgment |
| 9/18/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Revise motion for summary judgment |
| 9/15/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Analyze opposition to motion to quash |
| 9/11/2023 | Carone, Cory M. (05984) | 1.40 | $ 560.00 | 1.40 | 400.00 | $560.00 | Revise opposition to motion to set aside |
| 9/10/2023 | Carone, Cory M. (05984) | 3.30 | $ 1,320.00 | 5.30 | 400.00 | $2,120.00 | Draft opposition to Guillard's motion to dismiss and motion to set aside |
| 9/8/2023 | Carone, Cory M. (05984) | 4.00 | $ 1,600.00 | 4.00 | 400.00 | $1,600.00 | Research opposition to motion to set aside |
| 9/7/2023 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Research opposition to motion to set aside |
| 8/22/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Analyze Defendant's motion to set aside and dismiss |
| 8/21/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Email correspondence re University of Idaho subpoena |
| 8/17/2023 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Analyze potential motion for summary judgment |
| 8/16/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Email correspondence re motion for summary judgment |
| 8/9/2023 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Meetings re motion for summary judgment |
| 8/8/2023 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Analyze opinion granting motion to dismiss |
| 7/28/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Send motion to quash to Meta Platforms |
| 7/27/2023 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.60 | 400.00 | $640.00 | Revise and file motion to quash or modify subpoena |
| 7/26/2023 | Carone, Cory M. (05984) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Revise University of Idaho subpoena and review TikTok subpoena response |
| 7/25/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Call with University of Idaho re subpoena |
| 7/24/2023 | Carone, Cory M. (05984) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Email correspondence re summary judgment |
| 7/21/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 2.10 | 400.00 | $840.00 | Attend and debrief motion hearing |
| 7/19/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Email correspondence re motion hearing |
| 7/14/2023 | Carone, Cory M. (05984) | 0.70 | $ 322.00 | 0.70 | 460.00 | $322.00 | Finalize and file reply in support of motion to dismiss |
| 7/13/2023 | Carone, Cory M. (05984) | 4.10 | $ 1,886.00 | 4.10 | 460.00 | $1,886.00 | Research and draft reply in support of motion to dismiss |
| 7/12/2023 | Carone, Cory M. (05984) | 0.20 | $ 92.00 | 0.20 | 460.00 | $92.00 | Phone call with University of Idaho re subpoena |
| 7/11/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $40.00 | Call with University of Idaho re subpoena |
| 7/10/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.40 | 400.00 | $160.00 | Finalize and file motion to quash summonses |
| 7/9/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.20 | 400.00 | $80.00 | Revise reply in support of motion to quash summonses |
| 7/8/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 1.10 | 400.00 | $440.00 | Revise subpoena to the University of Idaho |
| 7/7/2023 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Prepare for and attend call with University of Idaho re subpoena |
| 7/3/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.40 | 400.00 | $160.00 | Finalize and file motion to continue |
| 7/2/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.20 | 400.00 | $80.00 | Revise motion to continue deadlines |
| 6/30/2023 | Carone, Cory M. (05984) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Finalize initial disclosures (.3); analyze court's orders re scheduling (.3) |
| 6/29/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Research whether Guillard effectively served process |
| 6/28/2023 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Analyze opposition to motion to dismiss |
| 6/27/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Prepare for and attend call re litigation funding |
| 6/21/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Finalize and file rule 11 motion |
| 6/20/2023 | Carone, Cory M. (05984) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Call with University of Idaho re subpoena (.5); finalize and serve subpoena on TikTok (1.1) |
| 6/19/2023 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Revise discovery requests and subpoenas |
| 6/16/2023 | Carone, Cory M. (05984) | 1.90 | $ 760.00 | 1.90 | 400.00 | $760.00 | Revise subpoenas to University of Idaho and TikTok |
| 6/15/2023 | Carone, Cory M. (05984) | 2.30 | $ 920.00 | 2.30 | 400.00 | $920.00 | Draft discovery requests |
| 6/14/2023 | Carone, Cory M. (05984) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Attend and debrief meet and confer |
| 6/13/2023 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Draft litigation and discovery plans |
| 6/12/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Review motion to quash summons |
| 6/8/2023 | Carone, Cory M. (05984) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Revise, finalize, and send letter to Ashley Guillard re discovery conference |
| 6/6/2023 | Carone, Cory M. (05984) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Finalize and file motion to dismiss counterclaims |
| 6/5/2023 | Carone, Cory M. (05984) | 2.50 | $ 1,000.00 | 2.50 | 400.00 | $1,000.00 | Revise motion to dismiss counterclaims |
| 6/4/2023 | Carone, Cory M. (05984) | 1.90 | $ 760.00 | 1.90 | 400.00 | $760.00 | Draft motion to dismiss counterclaims |
| 6/3/2023 | Carone, Cory M. (05984) | 2.80 | $ 1,120.00 | 2.80 | 400.00 | $1,120.00 | Draft motion to dismiss counterclaims |
| 5/24/2023 | Carone, Cory M. (05984) | 2.00 | $ 920.00 | 2.50 | 460.00 | $1,150.00 | Research defenses to counterclaims |
| 5/23/2023 | Carone, Cory M. (05984) | 2.50 | $ 1,150.00 | 2.50 | 460.00 | $1,150.00 | Research defenses to counterclaims |
| 5/17/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.20 | 460.00 | $92.00 | Email correspondence re response to counterclaims |
| 5/16/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.20 | 460.00 | $92.00 | Analyze counterclaims |
| 4/19/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.10 | 460.00 | $46.00 | Finalize and file notice of Defendant's failure to comply with local rule 7.1 |
| 4/18/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.70 | 460.00 | $322.00 | Draft notice that Defendant has violated local rule 7.1 |
| 3/27/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.20 | 460.00 | $92.00 | Research local rules on nonresponses to motions |
| 3/13/2023 | Carone, Cory M. (05984) | 0.30 | $ 138.00 | 0.30 | 460.00 | $138.00 | Draft notice of service |
| 3/7/2023 | Carone, Cory M. (05984) | 0.30 | $ 138.00 | 0.30 | 460.00 | $138.00 | Finalize and file notice re Defendant's refusal to accept service |
| 3/6/2023 | Carone, Cory M. (05984) | 0.30 | $ 138.00 | 0.30 | 460.00 | $138.00 | Draft notice re Defendant's failure to accept service |
| 2/28/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Finalize motion to strike answer and counterclaims |
| 2/24/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 0.00 | $0.00 | Research and draft motion to strike answer and counterclaims |
| 2/17/2023 | Carone, Cory M. (05984) | 3.50 | $ 1,400.00 | 3.50 | 400.00 | $1,610.00 | Research, draft, and finalize motion for default judgment and opposition to motion to set aside |
| 2/16/2023 | Carone, Cory M. (05984) | 0.80 | $ 320.00 | 1.30 | 400.00 | $598.00 | Research and draft opposition to motion to set aside entry of default |
| 2/13/2023 | Carone, Cory M. (05984) | 0.00 | $ - | 0.00 | 400.00 | $0.00 | Revise motion for default judgment and supporting documents |
| 2/12/2023 | Carone, Cory M. (05984) | 1.00 | $ 400.00 | 1.00 | 400.00 | $460.00 | Revise motion for default judgment and supporting documents |

| Date | Name | Hours | Amount | Hours | Rate | Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/11/2023 | Carone, Cory M. (05984) | 3.50 | $ 1,400.00 | 3.50 | 400.00 | $1,610.00 | Research and draft motion for default judgment. |
| 2/9/2023 | Carone, Cory M. (05984) | 1.30 | $ 520.00 | 1.30 | 400.00 | $598.00 | Research and draft motion for default judgment |
| 1/26/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $43.00 | Telephone conference with judicial law clerk re clerk's entry of default |
| 1/25/2023 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $215.00 | Research whether we need to serve motion for clerk's entry of default and provide proposed order and email correspondence re the same |
| 1/24/2023 | Carone, Cory M. (05984) | 0.30 | $ 120.00 | 0.30 | 400.00 | $129.00 | Revise proposed order granting motion for clerk's entry of default |
| 1/19/2023 | Carone, Cory M. (05984) | 0.50 | $ 200.00 | 0.50 | 400.00 | $215.00 | Telephonic conference with client and finalize motion for clerk's entry of default |
| 1/18/2023 | Carone, Cory M. (05984) | 1.30 | $ 520.00 | 1.30 | 400.00 | $559.00 | Strategize re next steps and prepare motion for clerk's entry of default |
| 1/6/2023 | Carone, Cory M. (05984) | 1.90 | $ 760.00 | 1.90 | 400.00 | $817.00 | Research whether to amend complaint to seek injunctive relief and arguments for a preliminary injunction |
| 1/5/2023 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $43.00 | Email correspondence re potential amended complaint |
| 1/4/2023 | Carone, Cory M. (05984) | 0.90 | $ 360.00 | 0.90 | 400.00 | $387.00 | Email correspondence and interoffice conference re whether to amend complaint and seek preliminary injunction |
| 12/21/2022 | Carone, Cory M. (05984) | 0.10 | $ 40.00 | 0.10 | 400.00 | $43.00 | Review final version of complaint prior to filing |
| 12/20/2022 | Carone, Cory M. (05984) | 1.20 | $ 480.00 | 1.20 | 400.00 | $516.00 | Revise complaint |
| 8/9/2023 | Katuska, John T. (05860) | 0.80 | $ 320.00 | 0.80 | 400.00 | $352.00 | Analyze plaintiff's interrogatories, requests for production, and requests for admission |
| 6/29/2024 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review opposition to motion to reassign and provide feedback |
| 6/24/2024 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Read and analyze defendant's filings seeking to undue the order on summary judgment |
| 6/6/2024 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review court order granting summary judgment and send to client |
| 4/16/2024 | Olson, Wendy J. (05188) | 2.00 | $ 800.00 | 2.00 | 400.00 | $800.00 | Prepare for and participate in oral argument on motion for summary judgment and motion for leave to amend complaint (1.9); debrief with client following hearing (.1) |
| 4/15/2024 | Olson, Wendy J. (05188) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Prepare for motions hearing oral argument |
| 4/14/2024 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Prepare for oral argument on motion for summary judgment and motion for leave to add punitive damages |
| 4/13/2024 | Olson, Wendy J. (05188) | 1.00 | $ 400.00 | 1.00 | 400.00 | $400.00 | Draft outline for summary judgment motion |
| 4/6/2024 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Begin preparing for April 16 motions hearing |
| 3/5/2024 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Exchange emails with court clerk re vacating status conference and setting oral argument on motion for summary judgment (.1); update client (.1) |
| 2/16/2024 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Finalize and file reply briefs in support of motions for summary judgment and for leave to seek punitive damages |
| 2/14/2024 | Olson, Wendy J. (05188) | 1.30 | $ 520.00 | 1.30 | 400.00 | $520.00 | Finish first draft of reply in support of motion for leave to amend |
| 2/12/2024 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Review Elijah Watkins proposed revisions to reply brief and make a few other minor changes |
| 2/10/2024 | Olson, Wendy J. (05188) | 1.90 | $ 760.00 | 1.90 | 400.00 | $760.00 | Draft reply in support of motion for summary judgment |
| 1/12/2024 | Olson, Wendy J. (05188) | 4.30 | $ 1,720.00 | 4.30 | 400.00 | $1,720.00 | Draft motion for leave to amend to add punitive damages, memorandum in support, my declaration and amended complaint and circulate to rest of Stoel team (4.0); make minor revisions based on feedback from Stoel team and approve filing (.3) |
| 1/11/2024 | Olson, Wendy J. (05188) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Finalize statement of undisputed facts and memo iso cites to statement of undisputed facts (.6); work on motion for leave to amend to add punitive damages (.6) finalize memo iso amended motion for partial summary judgment (.4) |
| 1/10/2024 | Olson, Wendy J. (05188) | 2.20 | $ 880.00 | 2.20 | 400.00 | $880.00 | Work on various pleadings related to amended motion for partial summary judgment |
| 1/9/2024 | Olson, Wendy J. (05188) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Revise draft of amended motion for summary judgment and send to Cory Carone and John Katuska for review (.4); revise my declaration in support of motion for summary judgment (.4); work on amended statement of undisputed material facts (.4) |
| 1/8/2024 | Olson, Wendy J. (05188) | 2.20 | $ 880.00 | 2.20 | 400.00 | $880.00 | Redraft memorandum in support of motion for summary judgment and turn into amended motion for summary judgment |
| 12/7/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Participate in scheduling conference (.2) update client re court deciding to let Guillard have additional time to respond to RFAs (.1) |
| 11/16/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review defendant's subpoena to University of Idaho and discuss response position with Cory Carone |
| 11/13/2023 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Finalize and file reply in support of motion for summary judgment (.2); read court order on motion to reconsider order (.2) |
| 11/11/2023 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Review, revise and provide feedback on reply memorandum in support of motion for summary judgment |
| 11/9/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review and provide feedback on reply brief in support of motion for summary judgment |
| 11/6/2023 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Update information for expert disclosures and hand off to rest of team for filing (.2); read various emails related to whether discovery properly served (.2) |
| 11/5/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Finalize expert disclosures |
| 11/4/2023 | Olson, Wendy J. (05188) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Telephone conference with Rebecca Tallent re potential expert report (.7); work on expert disclosure (.4); discuss Tallent report with Rebecca Tallent (.1) |
| 11/3/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Send various emails related to potential experts and update client |
| 11/1/2023 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 0.50 | 400.00 | $200.00 | Read and analyze opposition to motion for summary judgment and send to client |
| 10/24/2023 | Olson, Wendy J. (05188) | 0.00 | $ - | 0.20 | 400.00 | $80.00 | Telephone conference with client re experts and possible next steps |
| 10/9/2023 | Olson, Wendy J. (05188) | 0.00 | $ - | 0.60 | 400.00 | $240.00 | Work on summary judgment motion |
| 10/7/2023 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.70 | 400.00 | $280.00 | Coordinate various portions of brief and send update to full team |
| 10/6/2023 | Olson, Wendy J. (05188) | 0.00 | $ - | 1.00 | 400.00 | $400.00 | Telephone conference with Cory Carone and Jackie Franolich re steps left on summary judgment motion (.3); review revised version of summary judgment motion sent by John Katuska and make further revisions (.5); revise declarations in support of motion for summary judgment (.2) |
| 10/5/2023 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Participate in status conference (.2); work on motion for summary judgment and supporting declarations (.4) |
| 10/3/2023 | Olson, Wendy J. (05188) | 0.50 | $ 200.00 | 1.00 | 400.00 | $400.00 | Review TikToks to include in motion for summary judgment |
| 10/2/2023 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 1.20 | 400.00 | $480.00 | Work on motion for summary judgment |
| 9/30/2023 | Olson, Wendy J. (05188) | 0.10 | $ 40.00 | 0.20 | 400.00 | $80.00 | Review Scofield opposition to motion to dismiss and send to client for review |
| 8/23/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Telephone conference with client re newly filed motion, next steps on summary judgment and how to address damages issues |
| 8/22/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review and analyze defendant's motion to dismiss (.2); update client (.1) |
| 7/27/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Analyze and edit motion to quash |
| 7/24/2023 | Olson, Wendy J. (05188) | 0.00 | $ - | 0.20 | 400.00 | $80.00 | Review Requests for Admission and analyze whether defendant's failure to respond provides a good ground for a summary judgment motion |
| 7/21/2023 | Olson, Wendy J. (05188) | 1.00 | $ 400.00 | 1.50 | 400.00 | $600.00 | Prepare for and participate in motions hearing |
| 7/20/2023 | Olson, Wendy J. (05188) | 2.10 | $ 840.00 | 2.10 | 400.00 | $840.00 | Telephone conference with Rebecca Scofield to prepare for motions hearing (.2); office conference with Elijah Watkins to prepare for motions hearing (.2); prepare for motions hearing (1.7) |
| 7/14/2023 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Telephone conference with client re hearing and next steps (.2); review final version of reply brief in support of motion to dismiss counterclaims (.2) |
| 7/13/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review reply to motion to dismiss (.2); exchange emails with client re subpoena (.1) |
| 7/7/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Telephone conference with U of I counsel re potential subpoena language |
| 7/1/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review Scofield initial disclosures |
| 6/30/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review and analyze court scheduling order and discuss with rest of Stoel team (.2); update client (.1) |
| 6/27/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Preliminarily review and analyze opposition to motion to dismiss |
| 6/20/2023 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Review and provide feedback on motion for sanctions and cover letter (.3); exchange emails with Cory Carone re status of U of I subpoena (.1) |
| 6/17/2023 | Olson, Wendy J. (05188) | 0.90 | $ 360.00 | 0.90 | 400.00 | $360.00 | Review proposed subpoenas to TikTok and University of Idaho (.3); exchange various emails with U of I counsel re subpoena to them (.2); exchange emails with Rebecca Scofield re proposed discovery requests and initial disclosures (.2); revise discovery requests based on feedback from Rebecca Scofield (.2) |
| 6/16/2023 | Olson, Wendy J. (05188) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Provide revisions to discovery requests and initial disclosures (.5); review defendant's filed discovery plan (.2) |
| 6/15/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review defendant's proposed revisions to litigation and discovery plan and update Stoel team (.2); read email from NewsPros re discussions to set up GoFundMe (.1) |
| 6/14/2023 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Meet and confer with defendant regarding discovery and litigation plans (.4); review defendant's proposed revisions to discovery and litigation plans (.2) |
| 6/13/2023 | Olson, Wendy J. (05188) | 0.60 | $ 240.00 | 0.60 | 400.00 | $240.00 | Review and approve discovery and litigation plans (.2); exchange emails with defendant re meet and confer (.1); finalize and file motion to quash summons and dismiss counterclaims (.3) |
| 6/12/2023 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Review and provide feedback on motion to quash subpoena and dismiss counterclaims (.5); review Guillard lawsuit against Texas parties re eviction (.3) |
| 6/6/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review final version of motion to dismiss and confirm filing |
| 6/5/2023 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Review and make edits to motion to dismiss counterclaim |
| 2/17/2023 | Olson, Wendy J. (05188) | 0.20 | $ 80.00 | 0.20 | 400.00 | $80.00 | Review and approve filing of opposition to motion to lift default and of motion for default judgment |
| 2/13/2023 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Review revised pleadings related to motion for default judgment and propose revisions (.6); send detailed email and documents to client for review (.2) |
| 12/20/2022 | Olson, Wendy J. (05188) | 0.80 | $ 320.00 | 0.80 | 400.00 | $320.00 | Finalize complaint and send to client for review |
| 12/19/2022 | Olson, Wendy J. (05188) | 0.30 | $ 120.00 | 0.30 | 400.00 | $120.00 | Finish drafting complaint and send to others for review |
| 12/18/2022 | Olson, Wendy J. (05188) | 1.20 | $ 480.00 | 1.20 | 400.00 | $480.00 | Work on drafting complaint |
| 12/14/2022 | Olson, Wendy J. (05188) | 0.40 | $ 160.00 | 0.40 | 400.00 | $160.00 | Finish reviewing defamatory TikToks and coordinate with Jackie Franolich on preservation |
| 12/13/2022 | Olson, Wendy J. (05188) | 1.30 | $ 520.00 | 1.30 | 400.00 | $520.00 | Finish reviewing TikToks, including new postings (1.1); telephone conference with Rebecca Scofield re strategy and next steps (.2) |
| 12/12/2022 | Olson, Wendy J. (05188) | 1.60 | $ 640.00 | 1.60 | 400.00 | $640.00 | Continue reviewing TikToks to identify those with the most defamatory statements |
| 12/9/2022 | Olson, Wendy J. (05188) | 1.10 | $ 440.00 | 1.10 | 400.00 | $440.00 | Work on identifying defamatory TikToks (9); exchange various emails with Professor Scofield re next steps (.2) |
| 12/4/2022 | Olson, Wendy J. (05188) | 0.70 | $ 280.00 | 0.70 | 400.00 | $280.00 | Telephone conference with Kent Nelson, U of I legal counsel, re case and information he has (.3); review DMCA requirements for take down request (.2); update and exchange emails with client (.2) |